# EXHIBIT 4

| Date | Name | Title | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|
| 5/11/2016 | Bateman, David A. | Partner | 0.40 | $236.00 | $590.00 | Update on Ousley case background, job loss and potential evidence of posting |
| 8/22/2016 | Bateman, David A. | Partner | 1.30 | $767.00 | $590.00 | Confer with litigation team regarding case developments |
| 8/24/2016 | Bateman, David A. | Partner | 0.80 | $472.00 | $590.00 | Conference call with legal team; update on case status and planning |
| 8/26/2016 | Bateman, David A. | Partner | 1.10 | $649.00 | $590.00 | Update on Hippensteel divorce settlement and federal court release issues |
| 8/31/2016 | Bateman, David A. | Partner | 0.70 | $413.00 | $590.00 | Review and comment on Rule 16 trial planning schedule |
| 9/27/2016 | Bateman, David A. | Partner | 0.40 | $236.00 | $590.00 | Confer with legal team on subpoena issues |
| 11/4/2016 | Bateman, David A. | Partner | 0.80 | $472.00 | $590.00 | Update on criminal charges and implications; confer with S. Brennan regarding stay of proceedings |
| 8/8/2018 | Bateman, David A. | Partner | 0.90 | $621.00 | $690.00 | Work on third-party subpoenas for forensic information |
| 9/4/2018 | Bateman, David A. | Partner | 0.70 | $483.00 | $690.00 | Update on Pornhub subpoena; confer with Pornhub counsel |
| 9/21/2018 | Bateman, David A. | Partner | 0.70 | $483.00 | $690.00 | Update on third-party discovery service and response |
| 9/26/2018 | Bateman, David A. | Partner | 1.50 | $1,035.00 | $690.00 | Update on discovery; investigate case status and background |
| 10/2/2018 | Bateman, David A. | Partner | 2.00 | $1,380.00 | $690.00 | Review evidence and outline trial preparation issues |
| 10/4/2018 | Bateman, David A. | Partner | 2.50 | $1,725.00 | $690.00 | Extensive file review and case update |
| 10/15/2018 | Bateman, David A. | Partner | 0.70 | $483.00 | $690.00 | Interviews with forensic vendors |
| 10/16/2018 | Bateman, David A. | Partner | 0.60 | $414.00 | $690.00 | Work with forensic expert |
| 10/18/2018 | Bateman, David A. | Partner | 2.40 | $1,656.00 | $690.00 | Review evidence and forensic information; work with potential expert |
| 10/29/2018 | Bateman, David A. | Partner | 1.70 | $1,173.00 | $690.00 | Review client materials; updates with E. Matava; work with forensic expert |
| 10/31/2018 | Bateman, David A. | Partner | 2.80 | $1,932.00 | $690.00 | Work on case planning; confer with forensic expert; conference with clients |
| 11/1/2018 | Bateman, David A. | Partner | 3.80 | $2,622.00 | $690.00 | Conference with forensic experts; work on Windstream subpoena clarification; confer with S. Brennan |
| 11/2/2018 | Bateman, David A. | Partner | 3.70 | $2,553.00 | $690.00 | Work on forensic summary and case development; prepare discovery requests; work on subpoenas |
| 11/5/2018 | Bateman, David A. | Partner | 2.50 | $1,725.00 | $690.00 | Revise discovery requests; work on subpeonas; work with experts |
| 11/7/2018 | Bateman, David A. | Partner | 1.00 | $690.00 | $690.00 | Continue analysis of forensic evidence |
| 11/13/2018 | Bateman, David A. | Partner | 0.80 | $552.00 | $690.00 | Forensic review and investigation of Linnenbank emails |
| 11/14/2018 | Bateman, David A. | Partner | 2.50 | $1,725.00 | $690.00 | Update on action items; review email materials and evidence from client; update on discovery scheduling; team meeting; respond to client emails and ideas |
| 11/26/2018 | Bateman, David A. | Partner | 0.80 | $552.00 | $690.00 | Update on discovery status; work on staffing issues |
| 11/28/2018 | Bateman, David A. | Partner | 2.20 | $1,518.00 | $690.00 | Letter to C. Faden; weekly meeting; revise discovery requests and subpoenas; respond to client inquiry |
| 11/29/2018 | Bateman, David A. | Partner | 1.50 | $1,035.00 | $690.00 | Work on subpoenas and deposition planning; review and revise discovery requests; email to clients |
| 11/30/2018 | Bateman, David A. | Partner | 2.20 | $1,518.00 | $690.00 | Continue work on discovery requests, subpoenas, and planning |
| 12/3/2018 | Bateman, David A. | Partner | 2.40 | $1,656.00 | $690.00 | Revise and finalize discovery requests and subpoenas |
| 12/11/2018 | Bateman, David A. | Partner | 0.80 | $552.00 | $690.00 | Conference with K. Pardue regarding depositions |
| 12/12/2018 | Bateman, David A. | Partner | 1.00 | $690.00 | $690.00 | Updates on discovery plans; team meeting |
| 12/13/2018 | Knop, Andrew R. | Associate | 1.80 | $684.00 | $380.00 | Review and evaluate initial complaint and motion for temporary restraining and evidentiary support; correspondence with E. Matava regarding same |
| 12/19/2018 | Bateman, David A. | Partner | 2.10 | $1,449.00 | $690.00 | Updates on third party subpoenas and deposition logistics. Team meeting. |
| 12/19/2018 | Knop, Andrew R. | Associate | 0.30 | $114.00 | $380.00 | Review compliant and evidentiary support; correspondence with J. Rudloff regarding same |
| 12/20/2018 | Bateman, David A. | Partner | 1.10 | $759.00 | $690.00 | Update on HCHS servicee and representation. Calls to subpoena recipients. |
| 12/21/2018 | Knop, Andrew R. | Associate | 0.50 | $190.00 | $380.00 | Prepare for upcoming weekly status conference call regarding pending litigation; attend conference call to discuss action items with D. Bateman, J. Rudloff, E. Matava, and M. Komo |
| 12/26/2018 | Knop, Andrew R. | Associate | 1.10 | $418.00 | $380.00 | Review correspondences from M. Komo regarding research and analysis of Freedom of Information Act and Public Information Act in Texas; research issues regarding requesting information from the Harris County Sheriff's Office; confer with J. Rudloff regarding same |
| 12/27/2018 | Knop, Andrew R. | Associate | 0.80 | $304.00 | $380.00 | Continue review of Texas law regarding FOIA/PIA requests to the Harris County Sheriff's Office, including confer with J. Rudloff regarding same; review charges against defendants L. Hippensteel and S. Eisenberg |
| 12/28/2018 | Knop, Andrew R. | Associate | 0.40 | $152.00 | $380.00 | Review criminal histories of L. Hippensteel and S. Eisenberg |
| 12/31/2018 | Knop, Andrew R. | Associate | 1.00 | $380.00 | $380.00 | Review and evaluate FOIA/PIA laws in Texas pertaining to the Harris County Sheriffs Office, including confer with J. Rudloff regarding same; prepare memorandum to J. Rudloff regarding same |
| 1/2/2019 | Bateman, David A. | Partner | 2.20 | $1,760.00 | $800.00 | Work on third-party subpoena service and scheduling |
| 1/2/2019 | Knop, Andrew R. | Associate | 0.20 | $81.00 | $405.00 | Conference with J. Rudloff regarding FOIA/PIA request of L. Hippensteel and S. Eisenberg criminal records |
| 1/3/2019 | Bateman, David A. | Partner | 5.80 | $4,640.00 | $800.00 | Updates on discovery and plans; inquiries regarding statutes of limitation; work on third-party discovery planning |
| 1/4/2019 | Bateman, David A. | Partner | 3.60 | $2,880.00 | $800.00 | Continue work on third party discovery; interview and report on C. Faden conversation; work on legal issues; review report on criminal records retrieval |
| 1/4/2019 | Knop, Andrew R. | Associate | 1.30 | $526.50 | $405.00 | Multiple correspondences with J. Rudloff and D. Bateman regarding case updates and FOIA/PIA request to Harris County Sheriff's Office, including multiple phone conferences with J. Rudloff regarding same; review deposition testimony and pleading documents to determine evidence to request in connection with Harris County Sheriff's Office investigations |
| 1/7/2019 | Bateman, David A. | Partner | 3.00 | $2,400.00 | $800.00 | Emails with defense counsel; review client emails; work on deposition scheduling |

| Date | Name | Title | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|
| 1/7/2019 | Knop, Andrew R. | Associate | 0.70 | $283.50 | $405.00 | Multiple correspondences with M. Komo, E. Matava, and J. Rudloff regarding FOIA/PIA request to Harris County Sheriff's Office, including conference with J. Rudloff regarding same |
| 1/8/2019 | Bateman, David A. | Partner | 2.20 | $1,760.00 | $800.00 | Discovery conference with B. Flynn, counsel for HCHS; work on third-party subpoena responses and deposition scheduling |
| 1/9/2019 | Knop, Andrew R. | Associate | 1.20 | $486.00 | $405.00 | Prepare for and attend weekly status conference call with M. Komo, E. Matava, and J. Rudloff; review timeline of events prepared at the request of counsel, including analyze potential FOIA/PIA request topics for investigative materials from Harris County Sheriffs Office |
| 1/10/2019 | Bateman, David A. | Partner | 1.30 | $1,040.00 | $800.00 | Review discovery responses; outline deficiencies |
| 1/10/2019 | Knop, Andrew R. | Associate | 3.70 | $1,498.50 | $405.00 | Review discovery evidence, including analyze and evaluate S. Eisenberg's responses to plaintiff's request for production and interrogatories; continue evaluation of FOIA/PIA request topics for investigative materials from Harris County Sheriffs Office, including comparing discovery responses to timeline of events |
| 1/11/2019 | Knop, Andrew R. | Associate | 2.80 | $1,134.00 | $405.00 | Continue reviewing discovery evidence and S. Eisenberg's responses to plaintiff's request for production and interrogatories; continue evaluation of FOIA/PIA request topics for investigative materials from Harris County Sheriffs Office; review Harris County Toll Road Authority EZ-Tag charges and evaluate and research requesting toll road history for S. Eisenberg; correspondence with J. Rudloff regarding same |
| 1/16/2019 | Knop, Andrew R. | Associate | 1.20 | $486.00 | $405.00 | Review document production from Houston Christian High School, including evaluate potential deficiencies regarding same; continue review of S. Eisenberg's document production, including evaluate deficiencies regarding same; evaluate federal rules of civil procedure regarding failure to sign responses to requests for admissions and its effect |
| 1/17/2019 | Bateman, David A. | Partner | 1.70 | $1,360.00 | $800.00 | Team meeting; discovery deficiency letter |
| 1/17/2019 | Knop, Andrew R. | Associate | 1.40 | $567.00 | $405.00 | Legal research regarding failure to sign response to request for admission; prepare for upcoming weekly status conference call with D. Bateman, M. Komo, and E. Matava and attend same |
| 1/18/2019 | Bateman, David A. | Partner | 0.80 | $640.00 | $800.00 | Call with K. Donati, Hippensteel attorney, regarding deposition; report to team |
| 1/18/2019 | Knop, Andrew R. | Associate | 0.50 | $202.50 | $405.00 | Conference call with J. Rudloff regarding weekly status update and related discovery matters for S. Eisenberg |
| 1/23/2019 | Bateman, David A. | Partner | 1.50 | $1,200.00 | $800.00 | Communications with W. Linnenbank and K. Pardue |
| 1/23/2019 | Knop, Andrew R. | Associate | 2.20 | $891.00 | $405.00 | Multiple correspondence to D. Bateman, E. Matava, M. Komo, and J. Rudloff regarding status of request for criminal offense reports for L. Hippensteel and S. Eisenberg; conference with J. Rudloff regarding same, including evaluate strategic options for obtaining investigative materials from criminal offense reports; correspondence to D. Bateman regarding same |
| 1/25/2019 | Bateman, David A. | Partner | 1.80 | $1,440.00 | $800.00 | Conference with K. Pardue regarding discovery issues; update with team; review discovery requests |
| 1/25/2019 | Knop, Andrew R. | Associate | 0.90 | $364.50 | $405.00 | Request criminal offense reports for S. Eisenberg and L. Hippensteel, including multiple correspondence with J. Rudloff regarding same |
| 1/26/2019 | Bateman, David A. | Partner | 2.20 | $1,760.00 | $800.00 | Review discovery requests; respond to John O. inquiry; update on action item planning |
| 1/29/2019 | Bateman, David A. | Partner | 1.50 | $1,200.00 | $800.00 | Client update meeting |
| 1/29/2019 | Knop, Andrew R. | Associate | 0.20 | $81.00 | $405.00 | Conference call with J. Rudloff regarding Criminal Offense Reports for L. Hippensteel and S. Eisenberg |
| 1/30/2019 | Bateman, David A. | Partner | 0.70 | $560.00 | $800.00 | Call with forensic expert to update on plans |
| 1/30/2019 | Knop, Andrew R. | Associate | 0.10 | $40.50 | $405.00 | Correspondence to D. Bateman, M. Komo, J. Rudloff, and E. Matava regarding case status update and forensic expert assistance |
| 2/4/2019 | Bateman, David A. | Partner | 1.10 | $880.00 | $800.00 | Work on deposition scheduling. Emails to third-party counsel regarding Steel deposition. Update on discovery responses. |
| 2/4/2019 | Knop, Andrew R. | Associate | 0.10 | $40.50 | $405.00 | Correspondence with D. Bateman regarding forensic expert witness |
| 2/5/2019 | Knop, Andrew R. | Associate | 0.40 | $162.00 | $405.00 | Review defendant's supplemental discovery responses and documents in response to letter regarding discovery issues |
| 2/6/2019 | Bateman, David A. | Partner | 1.70 | $1,360.00 | $800.00 | Team meeting; review supplemental production; confer with client |
| 2/7/2019 | Knop, Andrew R. | Associate | 0.40 | $162.00 | $405.00 | Telephone conference with J. Rudloff regarding case status, including discuss strategy regarding evaluating TX DOT and EZ-Tag records |
| 2/12/2019 | Bateman, David A. | Partner | 1.50 | $1,200.00 | $800.00 | Review and revise discovery responses |
| 2/13/2019 | Bateman, David A. | Partner | 2.20 | $1,760.00 | $800.00 | Conference with defense counsel on discovery extension; team meeting on discovery requests; revise discovery requests |
| 2/13/2019 | Knop, Andrew R. | Associate | 0.80 | $324.00 | $405.00 | Prepare for and attend weekly status call regarding client with A. Bateman, M. Komo, E. Matava, and J. Rudloff regarding responses and objections to defendant's first set of requests for production and interrogatories |
| 2/14/2019 | Bateman, David A. | Partner | 2.80 | $2,240.00 | $800.00 | Conference with K. Pardue; work on forensics and phone inspection; report to clients |
| 2/15/2019 | Bateman, David A. | Partner | 2.40 | $1,920.00 | $800.00 | Work with expert on phone protocol; exchanges with clients; confer with defense counsel on discovery extension |
| 2/15/2019 | Knop, Andrew R. | Associate | 0.40 | $162.00 | $405.00 | Review correspondence between D. Bateman and J. Ousley regarding discovery responses |
| 2/18/2019 | Bateman, David A. | Partner | 1.40 | $1,120.00 | $800.00 | Work on logistics for discovery extension; update on cellphone investigation protocol |
| 2/19/2019 | Bateman, David A. | Partner | 0.80 | $640.00 | $800.00 | Work on discovery responses |
| 2/20/2019 | Bateman, David A. | Partner | 1.50 | $1,200.00 | $800.00 | Work on discovery issues; team meeting |
| 2/20/2019 | Knop, Andrew R. | Associate | 0.40 | $162.00 | $405.00 | Prepare for and attend weekly status conference update with D. Bateman, M. Komo, E. Matava, and J. Rudloff regarding discovery responses and communications with client |
| 2/21/2019 | Bateman, David A. | Partner | 1.50 | $1,200.00 | $800.00 | Finalize discovery requests; update from HCHS counsel |
| 2/22/2019 | Bateman, David A. | Partner | 1.50 | $1,200.00 | $800.00 | Work on deposition planning |
| 2/22/2019 | Knop, Andrew R. | Associate | 0.20 | $81.00 | $405.00 | Review multiple correspondences with D. Bateman, M. Komo, E. Matava, and J. Rudloff regarding document production |
| 2/25/2019 | Bateman, David A. | Partner | 0.70 | $560.00 | $800.00 | Teleconference with Linnenbank; work on deposition scheduling |

| Date | Name | Title | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|
| 2/25/2019 | Knop, Andrew R. | Associate | 0.90 | $364.50 | $405.00 | Analyze and evaluate letter from texas attorney general upholding the harris county sheriff's office's denial of our public information request on the grounds that it contains private information and the charge did not result in a conviction; multiple correspondence with J. Rudloff regarding same |
| 2/26/2019 | Knop, Andrew R. | Associate | 1.50 | $607.50 | $405.00 | Multiple telephone conference calls with J. Rudloff regarding Attorney General letter ruling and discuss potential options and strategies moving forward including multiple correspondence with J. Rudloff in connection with same; research appeals process for Attorney General letter ruling under the Texas Government Code and draft email outlining same |
| 2/27/2019 | Knop, Andrew R. | Associate | 0.10 | $40.50 | $405.00 | Telephone call with J. Rudloff regarding letter ruling from Attorney General of Texas, including discuss appeals process and deadlines in connection with same |
| 2/28/2019 | Knop, Andrew R. | Associate | 0.60 | $243.00 | $405.00 | Continue work on research appeal deadlines for writ of mandamus regarding Harris County Sheriff's Office's withholding of Criminal Offense Reports for S. Eisenberg and L. Hippensteel, including correspondence with J. Rudloff regarding same; Telephone conference with J. Rudloff regarding same |
| 3/4/2019 | Bateman, David A. | Partner | 2.40 | $1,920.00 | $800.00 | Work on deposition scheduling; work on document review |
| 3/4/2019 | Knop, Andrew R. | Associate | 0.20 | $81.00 | $405.00 | Multiple correspondence with M. Komo and E. Matava regarding responses to S. Eisenberg's first set of requests for production and interrogatories; telephone conference with J. Rudloff in connection with same |
| 3/5/2019 | Bateman, David A. | Partner | 1.80 | $1,440.00 | $800.00 | Work on deposition scheduling |
| 3/6/2019 | Knop, Andrew R. | Associate | 3.30 | $1,336.50 | $405.00 | Prepare for and attend weekly case status and update conference call with J. Rudloff and M. Komo; continue research on issues regarding appealing the Attorney General's letter ruling upholding the Harris County Sheriff's Office withholding of Criminal Offense Reports of L. Hippensteel and S. Eisenberg; internal correspondence and memoranda to D. Bateman, M. Komo, E. Matava, and J. Rudloff regarding appeal process for writ of mandamus and declaratory judgment action; multiple conference calls with J. Rudloff in connection with same |
| 3/7/2019 | Bateman, David A. | Partner | 2.60 | $2,080.00 | $800.00 | Respond to client regarding scheduling and case plans; confer with K. Pardue regarding iPhone inspection |
| 3/8/2019 | Bateman, David A. | Partner | 2.20 | $1,760.00 | $800.00 | Review document production; confer with team on discovery issues; teleconference with K. Pardue regarding discovery |
| 3/13/2019 | Bateman, David A. | Partner | 2.80 | $2,240.00 | $800.00 | Prepare for Houston depositions; work on document production |
| 3/13/2019 | Knop, Andrew R. | Associate | 0.30 | $121.50 | $405.00 | Prepare for and attend weekly status conference call with D. Bateman, M. Komo, J. Rudloff, and E. Matava regarding discovery responses and action items |
| 3/14/2019 | Bateman, David A. | Partner | 3.80 | $3,040.00 | $800.00 | Deposition preparation; toll road analysis |
| 3/15/2019 | Bateman, David A. | Partner | 3.30 | $2,640.00 | $800.00 | Work on deposition preparation; work on deposition scheduling |
| 3/18/2019 | Bateman, David A. | Partner | 4.50 | $3,600.00 | $800.00 | Deposition preparation; work on scheduling and logistics; investigate soccer program |
| 3/20/2019 | Bateman, David A. | Partner | 7.50 | $6,000.00 | $800.00 | Depositions of Linnenbank, Faden.  Planning sessions with clients. |
| 3/22/2019 | Bateman, David A. | Partner | 1.10 | $880.00 | $800.00 | Work on discovery planning and case strategy |
| 3/25/2019 | Bateman, David A. | Partner | 3.40 | $2,720.00 | $800.00 | Confer with K. Pardue on discovery planning; review J. Ousley communications |
| 3/27/2019 | Bateman, David A. | Partner | 2.40 | $1,920.00 | $800.00 | Conference with K. Pardue; team meeting; prepare for T. Hepworth deposition |
| 3/27/2019 | Knop, Andrew R. | Associate | 1.40 | $567.00 | $405.00 | Correspondence with D. Bateman, M. Komo, E. Matava, and J. Rudloff regarding action items and issues for upcoming status conference call; prepare for and attend status conference call regarding deposition testimony and case strategy |
| 3/28/2019 | Bateman, David A. | Partner | 1.00 | $800.00 | $800.00 | Update on deposition scheduling and plans; respond to J. Ousley inquiry |
| 4/1/2019 | Bateman, David A. | Partner | 1.00 | $800.00 | $800.00 | Prepare action item list for client meeting |
| 4/2/2019 | Bateman, David A. | Partner | 1.80 | $1,440.00 | $800.00 | Update conference with client; teleconference with K. Pardue regarding discovery issues |
| 4/2/2019 | Knop, Andrew R. | Associate | 0.90 | $364.50 | $405.00 | Prepare for, attend, and participate in conference call and status update with clients with D. Bateman, J. Rudloff, M. Komo, and E. Matava regarding depositions and case strategy |
| 4/12/2019 | Bateman, David A. | Partner | 1.50 | $1,200.00 | $800.00 | Respond to client inquiry; work on scheduleding changes |
| 4/12/2019 | Knop, Andrew R. | Associate | 1.60 | $648.00 | $405.00 | Review deposition transcript of Dr. S. Livingston; correspondence with D. Bateman, M. Komo, E. Matava, and J. Rudloff; review correspondence from clients in connection with style of case and matter; conference call with J. Rudloff regarding case status |
| 4/15/2019 | Knop, Andrew R. | Associate | 1.40 | $567.00 | $405.00 | Review deposition transcripts of W. Linnenbank and C. Faden |
| 4/18/2019 | Bateman, David A. | Partner | 0.60 | $480.00 | $800.00 | Work on discovery scheduling |
| 4/18/2019 | Knop, Andrew R. | Associate | 0.30 | $121.50 | $405.00 | Correspondence with D. Bateman regarding defendant's expert declaration in connection with wifi router access and review of same |
| 4/29/2019 | Bateman, David A. | Partner | 0.40 | $320.00 | $800.00 | Confer with K. Pardue on discovery scheduling |
| 5/2/2019 | Bateman, David A. | Partner | 1.40 | $1,120.00 | $800.00 | Prepare for T. Hepworth deposition |
| 5/3/2019 | Bateman, David A. | Partner | 2.50 | $2,000.00 | $800.00 | Conduct and report on deposition of T. Hepworth |
| 5/8/2019 | Bateman, David A. | Partner | 0.90 | $720.00 | $800.00 | Team meeting; update on mediation possibilities |
| 5/8/2019 | Knop, Andrew R. | Associate | 1.10 | $445.50 | $405.00 | Prepare for and attend weekly conference call status update; multiple correspondence with D. Bateman regarding utilizing Harris County's Dispute Resolution Center and review process and requirements in connection with same |
| 5/9/2019 | Bateman, David A. | Partner | 1.00 | $800.00 | $800.00 | Updates on potential mediation; confer with clients regarding school subpoena |
| 5/9/2019 | Knop, Andrew R. | Associate | 0.60 | $243.00 | $405.00 | Telephone call to the Harris County Dispute Resolution Center regarding $100,000 limit on amount in dispute using mediation services; multiple correspondence with D. Bateman regarding same |
| 5/10/2019 | Knop, Andrew R. | Associate | 0.90 | $364.50 | $405.00 | Begin preliminary research regarding using the assertion of a claim of attorney client privilege to draw an inference from same and its admissibility in court |

| Date | Name | Title | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|
| 5/14/2019 | Knop, Andrew R. | Associate | 4.90 | $1,984.50 | $405.00 | Multiple correspondence with D. Bateman, M. Komo, E. Matava, and J. Rudloff regarding notice of subpoena to Campbell Middle School and multiple telephone conferences with J. Rudloff regarding same; work on preparing notice of subpoena to Campbell Middle School including revise and edit subpoena; research issue regarding service of federal subpoena on Campbell Middle School; correspondence to opposing counsel K. Pardue regarding same |
| 5/15/2019 | Knop, Andrew R. | Associate | 0.40 | $162.00 | $405.00 | Weekly status conference telephone call with J. Rudloff, M. Komo, and E. Matava |
| 5/20/2019 | Knop, Andrew R. | Associate | 0.70 | $283.50 | $405.00 | Multiple correspondence with M. Komo, E. Matava, and J. Rudloff regarding service of subpoena; revise subpoena dates and schedule service of subpoena |
| 5/22/2019 | Knop, Andrew R. | Associate | 0.40 | $162.00 | $405.00 | Multiple correspondence with M. Komo, J. Rudloff, and E. Matava regarding service of subpoena on Campbell Middle School |
| 5/28/2019 | Bateman, David A. | Partner | 1.50 | $1,200.00 | $800.00 | Deposition planning and discussions with clients |
| 5/28/2019 | Knop, Andrew R. | Associate | 1.60 | $648.00 | $405.00 | Multiple correspondence with D. Bateman, M. Komo, E. Matava, and J. Rudloff regarding upcoming mediation and mediation deadline; multiple telephone calls with attorney from the Harris County Dispute Resolution Center regarding same; review research in connection with using the assertion of privilege to draw adverse inference at trial, including supplemental research and correspondence in connection with same |
| 5/29/2019 | Bateman, David A. | Partner | 3.40 | $2,720.00 | $800.00 | Work on deposition preparation and case planning |
| 5/29/2019 | Knop, Andrew R. | Associate | 2.50 | $1,012.50 | $405.00 | Review correspondence and attached responsive documents and letter in connection with Campbell Middle School subpoena; review Campbell Middle School website in connection with same; multiple correspondence with D. Bateman, M. Komo, E. Matava, and J. Rudloff regarding responsive documents and analysis of same; prepare for and attend client telephone conference call regarding upcoming deposition preparation and potential settlement demands |
| 5/30/2019 | Bateman, David A. | Partner | 1.50 | $1,200.00 | $800.00 | Prepare for S. Eisenberg deposition |
| 5/31/2019 | Bateman, David A. | Partner | 4.50 | $3,600.00 | $800.00 | Collect exhibits for Eisenberg deposition; review historical evidence; continue deposition preparation |
| 6/3/2019 | Knop, Andrew R. | Associate | 3.00 | $1,215.00 | $405.00 | Assist J. Rudloff and conduct deposition preparation for clients in connection with upcoming deposition |
| 6/4/2019 | Bateman, David A. | Partner | 8.00 | $6,400.00 | $800.00 | Defend client depositions |
| 6/5/2019 | Bateman, David A. | Partner | 4.50 | $3,600.00 | $800.00 | Conduct S. Eisenberg deposition |
| 6/5/2019 | Knop, Andrew R. | Associate | 5.50 | $2,227.50 | $405.00 | Prepare for, attend, and participate in the deposition of defendant S. Eisenberg |
| 6/6/2019 | Bateman, David A. | Partner | 2.50 | $2,000.00 | $800.00 | Prepare letter on privilege waiver; work on discovery issues |
| 6/6/2019 | Knop, Andrew R. | Associate | 1.80 | $729.00 | $405.00 | Multiple correspondence with D. Bateman, E. Matava, J. Rudloff, and M. Komo regarding draft email to opposing counsel for supplemental discovery and draft letter to opposing counsel requesting withdrawal of objections in connection with attorney-client privilege assertions during the deposition of W. Linnenbank; work on preparing email requesting supplemental discovery documents and correspondence with D. Bateman regarding same; begin work on editing letter to opposing counsel in connection with withdrawal of objections |
| 6/7/2019 | Knop, Andrew R. | Associate | 4.20 | $1,470.00 | $350.00 | Multiple correspondence with D. Bateman, J. Rudloff, E. Matava, and M. Komo regarding additional discovery requests for S. Eisenberg, subpoena to Houston area public libraries, and deposition materials; review and edit letter to K. Pardue requesting withdrawal of attorney client privilege objection to line of questioning in W. Linnenbank's deposition; research and evaluate phone calls made on February 15, 2016 in light of S. Eisenberg testimony that he had no communications with W. Linnenbank on the day in questions, including correspondence to D. Bateman regarding same; work on preparing subpoena and notice of subpoena to Houston Public Library requesting documents in connection with S. Eisenberg's library card; correspondence with D. Bateman regarding same |
| 6/10/2019 | Bateman, David A. | Partner | 2.40 | $1,536.00 | $640.00 | Work on discovery issues; updates with clients; investigate libraries and work on subpoenas; communications with K. Pardue |
| 6/10/2019 | Knop, Andrew R. | Associate | 2.80 | $980.00 | $350.00 | Continue work on preparing subpoena and notice of subpoena to Houston Public Library; work on preparing subpoena and notice of subpoena to Harris County Public Library; multiple correspondence with D. Bateman regarding same; work on scheduling personal service of same; multiple correspondence with clients regarding phone call records and additional discovery related to deposition testimony of S. Eisenberg; review correspondence with K. Pardue, including review Facebook Messenger conversation between L. Hippensteel and S. Eisenberg |
| 6/11/2019 | Bateman, David A. | Partner | 1.20 | $960.00 | $800.00 | Continue car investigation |
| 6/11/2019 | Knop, Andrew R. | Associate | 0.60 | $243.00 | $405.00 | Multiple conferences with K. Alday regarding federal jurisdiction issues in connection with potential for dismissal of action when the only remaining claims are state law claims; correspondence with D. Bateman regarding action items for upcoming conference call and review same |
| 6/12/2019 | Bateman, David A. | Partner | 2.20 | $1,760.00 | $800.00 | Team meeting; communications with K. Pardue; work on discovery planning; investigate car records |
| 6/12/2019 | Knop, Andrew R. | Associate | 1.70 | $688.50 | $405.00 | Review correspondence from clients regarding S. Eisenberg communications and review information pertaining to vehicle history reports; review federal jurisdiction research from summer associate, K. Alday and correspondence with D. Bateman, M. Komo, J. Rudloff, and E. Matava regarding same; conference call with J. Rudloff regarding same; prepare for and attend weekly status conference call with D. Bateman, M. Komo, J. Rudloff, and E. Matava |
| 6/13/2019 | Bateman, David A. | Partner | 1.20 | $960.00 | $800.00 | Confer with clients on discovery issues; letter to K. Pardue |
| 6/14/2019 | Bateman, David A. | Partner | 2.20 | $1,760.00 | $800.00 | Review and discuss privilege letter; continue fact investigation; confer with client; work on J. Swartz deposition |
| 6/14/2019 | Knop, Andrew R. | Associate | 0.80 | $324.00 | $405.00 | Multiple correspondence and conference calls with J. Rudloff regarding contacting O. Brown, soccer start coordinator; telephone call with J. Rudloff to O. Brown |
| 6/17/2019 | Bateman, David A. | Partner | 3.50 | $2,800.00 | $800.00 | Conference with K. Pardue regarding Eisenberg deposition issues and evidence; work on details for J. Swartz deposition; continue investigation of background issues |
| 6/18/2019 | Bateman, David A. | Partner | 0.60 | $480.00 | $800.00 | Work on Swartz deposition planning |
| 6/18/2019 | Knop, Andrew R. | Associate | 0.30 | $121.50 | $405.00 | Review correspondence from client regarding S. Eisenberg prior discovery responses |
| 6/19/2019 | Bateman, David A. | Partner | 0.80 | $640.00 | $800.00 | Team meeting; work on final discovery issues |

| Date | Name | Title | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|
| 6/19/2019 | Knop, Andrew R. | Associate | 2.50 | $1,012.50 | $405.00 | Work on preparing subpoena for oral deposition of O. Brown and notice of subpoena of O. Brown to K. Pardue; correspondence with J. Rudloff regarding same; prepare for and attend weekly status conference call with D. Bateman, J. Rudloff, M. Komo, and E. Matava |
| 6/20/2019 | Bateman, David A. | Partner | 0.80 | $640.00 | $800.00 | Confer with expert witness; work on witness location identification |
| 6/24/2019 | Knop, Andrew R. | Associate | 0.30 | $121.50 | $405.00 | Review correspondence from clients regarding additional documentation and statements made by S. Eisenberg; correspondence with support staff regarding returns of service for subpoenas on Houston Public Library and Harris County Public Library and correspondence with D. Bateman regarding same |
| 6/25/2019 | Knop, Andrew R. | Associate | 1.40 | $567.00 | $405.00 | Telephone conference call with J. Rudloff regarding upcoming deposition of O. Brown; work on preparing deposition questions and topics, including review Campbell Middle School document production and client correspondence in connection with same; compile exhibits in connection with same and correspondence with J. Rudloff regarding same |
| 6/26/2019 | Bateman, David A. | Partner | 4.70 | $3,760.00 | $800.00 | Prepare for J. Swartz deposition |
| 6/26/2019 | Knop, Andrew R. | Associate | 1.20 | $486.00 | $405.00 | Review motion to compel the testimony and deposition of W. Linnenbank in light of S. Eisenberg testimony; conference call with J. Rudloff regarding results of deposition with O. Brown; research Cy Fair ISD website and social media feeds for notices pursuant to whether school was in session on February 15, 2016 and correspondence with J. Rudloff regarding same |
| 6/27/2019 | Bateman, David A. | Partner | 3.00 | $2,400.00 | $800.00 | Deposition of J. Swartz; work on motion to compel testimony |
| 6/27/2019 | Knop, Andrew R. | Associate | 0.80 | $324.00 | $405.00 | Correspondence with D. Bateman regarding Facebook posts by Cy-Fair ISD in connection with whether February 15, 2016 was a holiday; review same and correspondence with D. Bateman regarding screen shots demonstrating holiday |
| 6/28/2019 | Bateman, David A. | Partner | 1.10 | $880.00 | $800.00 | Update on testimony changes; update on discovery issues |
| 6/28/2019 | Knop, Andrew R. | Associate | 1.40 | $567.00 | $405.00 | Review correspondence from K. Pardue regarding S. Eisenberg amended answers to deposition and interrogatories and review same; review edits and revisions to motion to compel revocation of attorney-client privilege in W. Linnenbank deposition; multiple correspondence with D. Bateman regarding statutory requirements for filing motion to compel and statutory process for filing same under seal, including research same |
| 7/1/2019 | Knop, Andrew R. | Associate | 1.30 | $526.50 | $405.00 | Multiple correspondence with D. Bateman, M. Komo, E. Matava, and J. Rudloff regarding motion to compel deposition testimony of W. Linnenbank in connection with the assertion of attorney-client privilege; telephone call with J. Rudloff regarding case status and client comments in connection with sealed documents; review multiple correspondence from clients regarding case strategy and fact finding analysis |
| 7/2/2019 | Bateman, David A. | Partner | 1.00 | $800.00 | $800.00 | Work on discovery motion |
| 7/3/2019 | Knop, Andrew R. | Associate | 2.10 | $850.50 | $405.00 | Work on reviewing and editing motion to compel discovery regarding improperly asserted privilege objection; multiple telephone calls and correspondence with J. Rudloff and D. Bateman regarding same; coordinate with support staff regarding same and prepare document for filing |
| 7/8/2019 | Bateman, David A. | Partner | 1.70 | $1,360.00 | $800.00 | Work on mediation logistics and plans |
| 7/8/2019 | Knop, Andrew R. | Associate | 0.80 | $324.00 | $405.00 | Multiple correspondence with J. Rudloff regarding motion to compel discovery; review and edit same and coordinate with support staff regarding filing same |
| 7/9/2019 | Bateman, David A. | Partner | 1.00 | $800.00 | $800.00 | Work on mediation planning |
| 7/10/2019 | Bateman, David A. | Partner | 2.80 | $2,240.00 | $800.00 | Assist with mediation issues; work on client settlement issues |
| 7/11/2019 | Knop, Andrew R. | Associate | 1.50 | $607.50 | $405.00 | Multiple correspondence with M. Komo and E. Matava regarding certification of compliance with mediation requirements and statement of continuing mediation efforts; work on preparing same |
| 7/12/2019 | Bateman, David A. | Partner | 2.00 | $1,600.00 | $800.00 | Multiple exchanges regarding settlement issues |
| 7/12/2019 | Knop, Andrew R. | Associate | 1.60 | $648.00 | $405.00 | Continue work on preparing certification of compliance with mediation requirements and statement of continuing mediation efforts; multiple correspondence with D. Bateman and M. Komo regarding settlement discussions and strategy; telephone conference with D. Bateman, M. Komo, and J. Rudloff regarding same; communicate with support staff regarding filing certification and correspondence with opposing K. Pardue regarding same |
| 7/15/2019 | Bateman, David A. | Partner | 1.00 | $800.00 | $800.00 | Respond to client inquiries regarding settlement |
| 7/15/2019 | Knop, Andrew R. | Associate | 0.50 | $202.50 | $405.00 | Review multiple correspondence with clients regarding settlement discussions and outcome |
| 7/16/2019 | Knop, Andrew R. | Associate | 2.30 | $931.50 | $405.00 | Review and analyze deposition transcript of J. Swartz; multiple correspondence with D. Bateman regarding subpoenas to Harris County and Houston Public Libraries; multiple telephone calls to Harris County and Houston Public Libraries regarding failure to respond to same |
| 7/17/2019 | Knop, Andrew R. | Associate | 5.20 | $2,106.00 | $405.00 | Review correspondence from D. Bateman regarding filing reply response to motion to compel; research local rule deadlines for filing response and correspondence with J. Rudloff regarding same; telephone conference call with J. Rudloff regarding upcoming hearing and filing reply response; draft email correspondence to D. Bateman regarding S. Eisenberg's changed deposition testimony and strategy for responding to same in light of opposing counsel's answer to motion to compel; review deposition transcript of O. Brown and J. Swartz; multiple telephone calls with Houston Public Library and Harris County Public Library regarding responses to subpoena requests for documents; conference call with D. Bateman, M. Komo, J. Rudloff, and clients regarding motion to compel strategy and settlement counter offer |
| 7/18/2019 | Knop, Andrew R. | Associate | 1.00 | $405.00 | $405.00 | Multiple telephone calls with Houston Public Library regarding failure to respond to subpoena requesting documents; coordinate with summer associate regarding research project involving crime-fraud exception to assertion of attorney-client privilege |
| 7/19/2019 | Knop, Andrew R. | Associate | 3.10 | $1,255.50 | $405.00 | Confer with J. Rudloff regarding potential crime-fraud exception to assertion of attorney client privilege for upcoming hearing regarding same; work on preparing analysis of doctrine in federal and state law and confer with summer associate, K. Alday, regarding same; telephone call with J. Middleton of Houston Public Library regarding response to subpoena request; correspondence with clients and opposing counsel regarding Affidavit of No Records from Houston Public Library |

| Date | Name | Title | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|
| 7/22/2019 | Knop, Andrew R. | Associate | 2.20 | $891.00 | $405.00 | Confer with J. Rudloff regarding upcoming hearing on motion to compel discovery of alleged attorney client privileged communications; work on researching Texas and federal precedent regarding the crime-fraud exception and waivers of attorney-client privilege |
| 7/23/2019 | Bateman, David A. | Partner | 0.80 | $640.00 | $800.00 | Preparation for discovery hearing |
| 7/23/2019 | Knop, Andrew R. | Associate | 3.90 | $1,579.50 | $405.00 | Multiple correspondence and telephone calls with J. Rudloff regarding upcoming hearing on motion to compel; research waiver of attorney-client privilege in federal court based on voluntary communications by defendant at deposition; correspondence with J. Rudloff regarding same |
| 7/24/2019 | Bateman, David A. | Partner | 2.20 | $1,760.00 | $800.00 | Update on discovery hearing results and case planning; confer with clients |
| 7/24/2019 | Knop, Andrew R. | Associate | 0.50 | $202.50 | $405.00 | Weekly status conference call with D. Bateman, J. Rudloff, and M. Komo and discuss motion hearing and upcoming trial dates |
| 7/25/2019 | Bateman, David A. | Partner | 1.60 | $1,280.00 | $800.00 | Work on discovery issues and case planning |
| 7/29/2019 | Bateman, David A. | Partner | 1.00 | $800.00 | $800.00 | Strategy call with client |
| 7/29/2019 | Knop, Andrew R. | Associate | 0.50 | $202.50 | $405.00 | Telephone conference call with D. Bateman, J. Rudloff, E. Matava, and clients regarding settlement strategy and upcoming depositions of S. Eisenberg and W. Linnenbank |
| 7/31/2019 | Bateman, David A. | Partner | 1.30 | $1,040.00 | $800.00 | Work on Linnenbank deposition planning and document production; work on expert review of cell phone |
| 8/2/2019 | Bateman, David A. | Partner | 2.50 | $2,000.00 | $800.00 | Conference regarding deposition resumption and logistics.  Email exchanges with Linnenbank and Pardue.  Emails to client. |
| 8/7/2019 | Knop, Andrew R. | Associate | 0.40 | $162.00 | $405.00 | Weekly status conference call with J. Rudloff and E. Matava |
| 8/12/2019 | Bateman, David A. | Partner | 1.40 | $1,120.00 | $800.00 | Communications with client and W. Linnenbank; email to experts; work on deposition issues |
| 8/13/2019 | Bateman, David A. | Partner | 2.50 | $2,000.00 | $800.00 | Work on deposition scheduling; work with expert on phone and forensic information; send Linnenbank materials to client; respond to client inquiries |
| 8/14/2019 | Bateman, David A. | Partner | 0.50 | $400.00 | $800.00 | Deposition scheduling |
| 8/19/2019 | Bateman, David A. | Partner | 0.70 | $560.00 | $800.00 | Work on deposition scheduling |
| 8/19/2019 | Knop, Andrew R. | Associate | 0.10 | $40.50 | $405.00 | Review correspondence between D. Bateman, K. Pardue, and forensic experts regarding intimate materials on cell phone |
| 8/20/2019 | Bateman, David A. | Partner | 4.80 | $3,840.00 | $800.00 | Respond to K. Pardue regarding Linnenbank documents and depositions; work on deposition arrangements; work with expert on media review plans; emails to clients on metadata and media image disclosure |
| 8/21/2019 | Bateman, David A. | Partner | 0.70 | $560.00 | $800.00 | Respond to client regarding metadata; work on deposition scheduling |
| 8/26/2019 | Bateman, David A. | Partner | 1.10 | $880.00 | $800.00 | Work with expert on video review; email exchanges with K. Pardue |
| 8/28/2019 | Knop, Andrew R. | Associate | 0.30 | $121.50 | $405.00 | Review correspondence regarding upcoming depositions of S. Eisenberg and W. Linnenbank and prepare for weekly status conference call; attend weekly case status conference call |
| 9/3/2019 | Knop, Andrew R. | Associate | 0.30 | $121.50 | $405.00 | Review client correspondence from J. Wesley regarding privacy issues |
| 9/4/2019 | Bateman, David A. | Partner | 5.50 | $4,400.00 | $800.00 | Work with experts on meta data review; work on deposition outline and exhibits |
| 9/4/2019 | Knop, Andrew R. | Associate | 0.20 | $81.00 | $405.00 | Correspondence with M. Komo and D. Bateman regarding conference call, settlement discussions, and upcoming depositions |
| 9/6/2019 | Bateman, David A. | Partner | 3.00 | $2,400.00 | $800.00 | Depositions of S. Eisenberg and W. Linnenbank; report to clients |
| 9/6/2019 | Knop, Andrew R. | Associate | 1.10 | $445.50 | $405.00 | Multiple correspondence and conference calls with D. Bateman and E. Matava regarding defendant S. Eisenberg privileged document production; work on reviewing same for upcoming deposition |
| 9/9/2019 | Bateman, David A. | Partner | 1.00 | $800.00 | $800.00 | Confer with clients regarding bankruptcy implications; report on final discovery planning and trial preparation |
| 9/11/2019 | Bateman, David A. | Partner | 1.20 | $960.00 | $800.00 | Weekly conference call; respond to client inquiries |
| 9/11/2019 | Knop, Andrew R. | Associate | 0.70 | $283.50 | $405.00 | Participate in weekly status conference call with D. Bateman regarding case status and litigation strategy; multiple correspondence with D. Bateman, M. Komo, and E. Matava regarding same; review correspondence from client regarding bankruptcy |
| 9/12/2019 | Bateman, David A. | Partner | 0.40 | $320.00 | $800.00 | Discussions regarding bankruptcy |
| 9/18/2019 | Knop, Andrew R. | Associate | 0.30 | $121.50 | $405.00 | Weekly status conference call with E. Matava; multiple correspondence with D. Bateman and J. Rudloff regarding same |
| 9/26/2019 | Bateman, David A. | Partner | 0.40 | $320.00 | $800.00 | Trial date scheduling; correspondence with K. Pardue |
| 9/26/2019 | Knop, Andrew R. | Associate | 1.50 | $607.50 | $405.00 | Review and analyze deposition testimony of S. Eisenberg and W. Linnenbank; confer with J. Rudloff regarding trial dates and upcoming trial matters |
| 10/9/2019 | Bateman, David A. | Partner | 0.70 | $560.00 | $800.00 | Work with team on trial preparation planning |
| 10/9/2019 | Knop, Andrew R. | Associate | 1.20 | $486.00 | $405.00 | Multiple correspondence with D. Bateman, J. Rudloff, and E. Matava regarding upcoming weekly status conference call; participate in status conference call; confer with J. Rudloff regarding trial dates and upcoming trial preparation |
| 10/16/2019 | Knop, Andrew R. | Associate | 1.30 | $526.50 | $405.00 | Participate in weekly status conference call with D. Bateman, J. Rudloff, E. Matava, and M. Komo; work on preparing notice of appearance |
| 10/29/2019 | Bateman, David A. | Partner | 0.50 | $400.00 | $800.00 | Update on protective order and confidentiality issues |
| 11/6/2019 | Bateman, David A. | Partner | 0.40 | $320.00 | $800.00 | Update and planning call; review employment agreement |
| 11/6/2019 | Knop, Andrew R. | Associate | 0.70 | $283.50 | $405.00 | Prepare for and participate in weekly status conference call with D. Bateman, J. Rudloff, and M. Komo to discuss issues for upcoming trial; confer with J. Rudloff regarding same |
| 11/8/2019 | Warren, Hannah T. | Associate | 1.50 | $562.50 | $375.00 | Meet with J. Rudloff and A. Knop to discuss overview of facts of case, further factual gaps that need evidentiary support and task allocation in preparation for trial |
| 11/8/2019 | Knop, Andrew R. | Associate | 2.00 | $810.00 | $405.00 | Prepare for, attend, and participate in trial plan conference meeting with J. Rudloff and H. Warren |
| 11/13/2019 | Warren, Hannah T. | Associate | 0.50 | $187.50 | $375.00 | Attend weekly call to discuss pre-trial order, tasks to accomplish in preparation of upcoming trial |

| Date | Name | Title | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|
| 11/13/2019 | Knop, Andrew R. | Associate | 0.70 | $283.50 | $405.00 | Work on preparing witness list in connection with upcoming trial on the merits; prepare for and attend case status conference call with J. Rudloff, H. Warren, and M. Komo |
| 11/15/2019 | Bateman, David A. | Partner | 0.50 | $400.00 | $800.00 | Trial planning meeting |
| 11/15/2019 | Warren, Hannah T. | Associate | 1.00 | $375.00 | $375.00 | Call with D. Bateman, J. Rudloff, A. Knop to discuss logistics, tasks in preparation for trial |
| 11/15/2019 | Knop, Andrew R. | Associate | 0.80 | $324.00 | $405.00 | Prepare for and participate in conference call with D. Bateman and J. Rudloff in connection with upcoming trial and trial preparation |
| 11/18/2019 | Knop, Andrew R. | Associate | 1.40 | $567.00 | $405.00 | Work on preparing witness list in connection with upcoming trial; correspondence with D. Bateman, J. Rudloff, M. Komo, and H. Warren regarding same |
| 11/20/2019 | Warren, Hannah T. | Associate | 2.50 | $937.50 | $375.00 | Review operative complaint to determine court's jurisdiction; draft statement describing the same, send to J. Rudloff for review; attend weekly meeting |
| 11/20/2019 | Knop, Andrew R. | Associate | 0.50 | $202.50 | $405.00 | Prepare for and participate in weekly status conference call and trial preparation |
| 11/21/2019 | Warren, Hannah T. | Associate | 1.00 | $375.00 | $375.00 | Review operative complaint, correspond with J. Rudloff regarding dismissed claims and impact on federal question jurisdiction |
| 11/27/2019 | Knop, Andrew R. | Associate | 0.40 | $162.00 | $405.00 | Prepare for and participate in weekly status conference call and trial preparation with J. Rudloff, M. Komo, and H. Warren |
| 12/2/2019 | Warren, Hannah T. | Associate | 0.60 | $225.00 | $375.00 | Discuss trial preparation strategy with J. Rudloff, the benefit of prioritizing the drafting of jury instructions early, and the strategy to stipulated findings of fact and of law |
| 12/3/2019 | Warren, Hannah T. | Associate | 2.60 | $975.00 | $375.00 | Review trial mechanics, such as how to offer evidence, object to evidence and witness testimony, and how to authenticate digital evidence; discuss preparation strategy with J. Rudloff |
| 12/3/2019 | Knop, Andrew R. | Associate | 0.80 | $324.00 | $405.00 | Multiple correspondence with J. Rudloff, D. Bateman, and M. Komo regarding deposition testimony, motions in limine, and related trial preparatory matters; conference call with J. Rudloff regarding same and issues for upcoming trial |
| 12/4/2019 | Knop, Andrew R. | Associate | 2.40 | $972.00 | $405.00 | Multiple correspondence with J. Rudloff and M. Komo regarding expedited request for interrogatories in connection with trial witnesses D. Pardue and R. Schwartz; work on preparing Plaintiffs' Second Set of Requests for Interrogatories in connection with same and correspondence with J. Rudloff regarding same; conference call with J. Rudloff and M. Komo regarding trial preparation and action items |
| 12/5/2019 | Bateman, David A. | Partner | 1.00 | $800.00 | $800.00 | Status conference and trial preparation planning |
| 12/5/2019 | Warren, Hannah T. | Associate | 2.40 | $900.00 | $375.00 | Request iManage access to files; coordinate schedules with J. Rudloff; team call to discuss strategy, next steps; prepare subpoenas for W. Linnenbank, O. Brown, C. Faden and respective notice of subpoenas for opposing counsel |
| 12/5/2019 | Knop, Andrew R. | Associate | 1.20 | $486.00 | $405.00 | Multiple conference calls with J. Rudloff, D. Bateman, M. Komo, and H. Warren regarding trial preparation status and action items in connection with same |
| 12/6/2019 | Bateman, David A. | Partner | 1.00 | $800.00 | $800.00 | Client call and trial preparation planning |
| 12/6/2019 | Warren, Hannah T. | Associate | 2.50 | $937.50 | $375.00 | Update signature block of subpoena requests; review case law, requirements for emotional, mental anguish damages under Texas law; call with Plaintiffs to review outstanding questions, trial strategy |
| 12/6/2019 | Knop, Andrew R. | Associate | 3.10 | $1,255.50 | $405.00 | Prepare for and participate in trial preparation and strategy evaluation conference call with J. Rudloff, H. Warren, M. Komo, D. Bateman, and clients; work on reviewing and evaluating video deposition of T. Hepworth in connection with same; conference call with J. Rudloff, M. Komo, and H. Warren in connection with trial preparation action items |
| 12/7/2019 | Warren, Hannah T. | Associate | 1.50 | $562.50 | $375.00 | Review Complaint, Judge Gray Miller's court procedures, and proposed general jury instructions; review Texas Forms and Jury Instructions |
| 12/9/2019 | Bateman, David A. | Partner | 1.40 | $1,120.00 | $800.00 | Work on trial planning issues; work on evidentiary timeline and admissibility questions |
| 12/9/2019 | Warren, Hannah T. | Associate | 5.90 | $2,212.50 | $375.00 | Draft jury instructions for Unlawful Disclosure or Promotion of Intimate Visual Material, negligence, and intentional infliction of emotional distress; review Fifth Circuit Pattern Jury Instructions to include general jury instructions related to impeachment testimony and transcript of a recorded conversation |
| 12/9/2019 | Knop, Andrew R. | Associate | 2.30 | $931.50 | $405.00 | Correspondence with D. Bateman, M. Komo, J. Rudloff, and H. Warren regarding timeline of events and supporting evidence surrounding pertinent events involving uploading of videos; review time stamps of pornhub and windstream responses to requests for production involving same, including research UTC to CST conversions involving same; multiple telephone calls with J. Rudloff regarding same and telephone calls made on the date in question by defendant; review defendant phone log and correspondence with J. Rudloff regarding same |
| 12/10/2019 | Warren, Hannah T. | Associate | 4.00 | $1,500.00 | $375.00 | Research the elements for a private cause of action under the Electronic Communications Privacy Act; discuss jurisdiction with J. Rudloff; continue working on jury instructions and edit joint pretrial order |
| 12/10/2019 | Knop, Andrew R. | Associate | 0.50 | $202.50 | $405.00 | Work on reviewing joint pre-trial order |
| 12/11/2019 | Warren, Hannah T. | Associate | 1.20 | $450.00 | $375.00 | Atend team weekly call; discuss settlement offer, response from opposing counsel with J. Rudloff, outline overall marching orders and progress in jury instructions |
| 12/11/2019 | Knop, Andrew R. | Associate | 0.80 | $324.00 | $405.00 | Prepare for and participate in telephone conference call to discuss pretrial litigation issues and action items in connection with upcoming deadlines |
| 12/12/2019 | Warren, Hannah T. | Associate | 1.50 | $562.50 | $375.00 | Discuss motions in limine with A. Knop, J. Rudloff; discuss S. Eisenberg's response to interrogatories with J. Rudloff, ability of opposing party to put on any affirmative defenses or use character evidence |
| 12/12/2019 | Knop, Andrew R. | Associate | 1.50 | $607.50 | $405.00 | Work on reviewing federal rules of evidence and federal case law in connection with motion in limine; begin work on preparing same and multiple correspondence and telephone calls with J. Rudloff and H. Warren regarding same; review Defendant's responses to second set of interrogatories and evaluate same |
| 12/13/2019 | Warren, Hannah T. | Associate | 0.60 | $225.00 | $375.00 | Review, edit Joint Pretrial Order before sending to opposing counsel for review |
| 12/13/2019 | Knop, Andrew R. | Associate | 5.90 | $2,389.50 | $405.00 | Continue work on preparing motion in limine in connection with upcoming trial on the merits; work on reviewing exhibits and time line of events in connection with same; research case law and federal rules of evidence in connection with same; correspondence with H. Warren regarding same |
| 12/14/2019 | Warren, Hannah T. | Associate | 4.80 | $1,800.00 | $375.00 | Review jury trial prep packet, make list of considerations for trial prep meeting with M. Truong, J. Rudloff; continue working on jury instructions |

| Date | Name | Title | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|
| 12/14/2019 | Warren, Hannah T. | Associate | 1.00 | $375.00 | $375.00 | Review, edit motions in limine, send edits to A. Knop |
| 12/16/2019 | Bateman, David A. | Partner | 2.20 | $1,760.00 | $800.00 | Trial preparation work; conference with K. Pardue on PTO |
| 12/16/2019 | Warren, Hannah T. | Associate | 0.50 | $187.50 | $375.00 | Discuss trial update with J. Rudloff, proposed send new dates for trial to team |
| 12/16/2019 | Knop, Andrew R. | Associate | 0.60 | $243.00 | $405.00 | Multiple correspondence and telephone calls with J. Rudloff regarding trial reset and transfer to judge Hittner; review calculated damage document from client |
| 12/18/2019 | Warren, Hannah T. | Associate | 0.20 | $75.00 | $375.00 | Weekly call with litigation team |
| 12/18/2019 | Knop, Andrew R. | Associate | 0.40 | $162.00 | $405.00 | Weekly status conference call with D. Bateman, M. Komo, and H. Warren regarding postponement of trial date and related items |
| 1/8/2020 | Knop, Andrew R. | Associate | 0.20 | $87.00 | $435.00 | Prepare for and participate in weekly status conference call with D. Bateman, M. Komo, and H. Warren |
| 1/29/2020 | Warren, Hannah T. | Associate | 0.50 | $240.00 | $480.00 | Weekly call to discuss tasks |
| 1/29/2020 | Knop, Andrew R. | Associate | 0.20 | $87.00 | $435.00 | Multiple correspondence with J. Rudloff, M. Komo, and H. Warren regarding case status update and review action items in connection with upcoming trial preparation |
| 2/5/2020 | Warren, Hannah T. | Associate | 0.10 | $48.00 | $480.00 | Attend team teleconference to touch base regarding progress |
| 2/5/2020 | Knop, Andrew R. | Associate | 0.20 | $87.00 | $435.00 | Participate in weekly status conference call with J. Rudloff, H. Warren, and M. Komo |
| 2/19/2020 | Warren, Hannah T. | Associate | 0.80 | $384.00 | $480.00 | Attend weekly teleconference to discuss status update for trial; review Judge Hittner's procedures to begin organizational process of delegating remaining tasks |
| 2/19/2020 | Knop, Andrew R. | Associate | 0.10 | $43.50 | $435.00 | Participate in weekly status conference call regarding upcoming action items |
| 2/24/2020 | Bateman, David A. | Partner | 0.70 | $595.00 | $850.00 | Review trial preparation assignments |
| 2/24/2020 | Warren, Hannah T. | Associate | 3.10 | $1,488.00 | $480.00 | Review Judge Hittner's pretrial procedures and determine remaining pretrial order tasks that need to be accomplished; draft email for J. Rudloff outlining all tasks and delegating to team; meet with J. Rudloff to discuss same |
| 2/24/2020 | Knop, Andrew R. | Associate | 0.70 | $304.50 | $435.00 | Multiple correspondence and telephone call with H. Warren regarding motion in limine, witness list, and related action items for upcoming trial on the merits; correspondence with J. Rudloff regarding same and list of action items and deadlines regarding same |
| 2/25/2020 | Knop, Andrew R. | Associate | 0.90 | $391.50 | $435.00 | Work on reviewing trial preparation tasks, action items, and trial preparation outline |
| 2/26/2020 | Warren, Hannah T. | Associate | 0.70 | $336.00 | $480.00 | Attend weekly teleconference to discuss tasks for pretrial order, trial preparation |
| 2/26/2020 | Knop, Andrew R. | Associate | 2.00 | $870.00 | $435.00 | Prepare for and participate in weekly status conference call with J. Rudloff, M. Komo, and H. Warren regarding upcoming trials and action items in connection with same; review deposition transcript of O. Brown in connection with same; multiple correspondence with J. Rudloff and M. Komo regarding same; work on reviewing Federal Rules of Evidence and exceptions to hearsay in connection with admissibility of Facebook screen shots for exhibit purposes |
| 2/27/2020 | Knop, Andrew R. | Associate | 7.50 | $3,262.50 | $435.00 | Work on reviewing S. Eisenberg deposition testimonies and evaluating same for inconsistencies for impeachment purposes; work on reviewing evidence in connection with same; prepare chart and legal arguments for impeachment in connection with upcoming trial |
| 2/28/2020 | Knop, Andrew R. | Associate | 5.50 | $2,392.50 | $435.00 | Continue work on reviewing S. Eisenberg deposition testimony for inconsistencies and impeachment points in connection with upcoming trial; work on creating chart regarding same, including list of evidence-exhibits supporting same; correspondence with J. Rudloff, H. Warren, and M. Komo regarding same; telephone call with J. Rudloff regarding additional action items in connection with upcoming trial; work on reviewing evidence, deposition testimony, requests for production, interrogatories, and admissions, including responses to same; begin work on reviewing authenticity and admissibility requirements for same |
| 3/2/2020 | Warren, Hannah T. | Associate | 0.50 | $240.00 | $480.00 | Call with A. Knop to discuss evidentiary issues, idea of creating a demonstrative exhibit |
| 3/2/2020 | Knop, Andrew R. | Associate | 8.10 | $3,523.50 | $435.00 | Continue work on reviewing evidence and client files in connection with determining authenticity and admissibility of same for upcoming trial; continue work on preparing list and chart regarding same and evaluate evidentiary issues regarding same; multiple correspondence with M. Komo in connection with same; work on reviewing and revising motion in limine, including prepare arguments for exclusion of testimony of C. Pardue and R. Swartz in connection with upcoming trial; work on reviewing federal rules of evidence in connection with same |
| 3/3/2020 | Knop, Andrew R. | Associate | 6.70 | $2,914.50 | $435.00 | Continue work on reviewing and revising motion in limine, including work on portion regarding excluding Defendant's proposed testifying expert N. Emmite; work on reviewing Federal Rules of Evidence in connection with same; continue work on reviewing evidence, depositions, and transcripts of same in preparation of title; continue work on preparing evidence chart in connection with same |
| 3/4/2020 | Warren, Hannah T. | Associate | 0.20 | $96.00 | $480.00 | Call to discuss case update, tasks |
| 3/4/2020 | Knop, Andrew R. | Associate | 2.80 | $1,218.00 | $435.00 | Prepare for and participate in weekly status conference call with J. Rudloff, M. Komo, and H. Warren regarding upcoming trial preparation and action items in connection with same; continue work on reviewing and evaluating evidence and client materials for authenticity and admissibility issues and preparations |
| 3/6/2020 | Warren, Hannah T. | Associate | 2.50 | $1,200.00 | $480.00 | Complete jury instructions and interrogatories, outline remaining items needed for pretrial order; send same to J. Rudloff for review |
| 3/13/2020 | Warren, Hannah T. | Associate | 0.60 | $288.00 | $480.00 | Call to discuss status update, organization in light of J. Rudloff's departure |
| 3/13/2020 | Knop, Andrew R. | Associate | 0.60 | $261.00 | $435.00 | Prepare for and participate in weekly status conference call with J. Rudloff, M. Komo, and H. Warren |
| 3/17/2020 | Bateman, David A. | Partner | 1.00 | $850.00 | $850.00 | Trial planning session |
| 3/17/2020 | Knop, Andrew R. | Associate | 0.50 | $217.50 | $435.00 | Prepare for and participate in weekly status conference call with D. Bateman, M. Komo, and H. Warren in connection with action items and upcoming trial on the merits |
| 3/18/2020 | Warren, Hannah T. | Associate | 0.50 | $240.00 | $480.00 | Attend weekly teleconference to discuss trial arrangements, witness assignments |
| 3/18/2020 | Knop, Andrew R. | Associate | 0.40 | $174.00 | $435.00 | Participate in weekly status conference call with H. Warren and M. Komo regarding upcoming trial and related action items |
| 3/25/2020 | Warren, Hannah T. | Associate | 0.30 | $144.00 | $480.00 | Teleconference with client, legal team to discuss status updates as a result of COVID19, J. Rudloff's departure |
| 3/25/2020 | Knop, Andrew R. | Associate | 0.40 | $174.00 | $435.00 | Telephone conference call regarding case status update and action items for upcoming trial with D. Bateman, M. Komo, H. Warren, and clients |
| 4/1/2020 | Warren, Hannah T. | Associate | 1.00 | $480.00 | $480.00 | Review expert witness report to ensure compliance with federal rules of civil procedure; think through proof chart and how to best prepare for trial |

| Date | Name | Title | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|
| 4/8/2020 | Warren, Hannah T. | Associate | 0.50 | $240.00 | $480.00 | Attend weekly call to discuss progress |
| 4/8/2020 | Knop, Andrew R. | Associate | 0.70 | $304.50 | $435.00 | Prepare for and participate in weekly status conference call with M. Komo and H. Warren, including discuss action items in connection with trial on the merits |
| 4/15/2020 | Warren, Hannah T. | Associate | 0.50 | $240.00 | $480.00 | Attend weekly call to prepare for John O. trial |
| 4/15/2020 | Knop, Andrew R. | Associate | 0.70 | $304.50 | $435.00 | Weekly status conference call with M. Komo and H. Warren regarding upcoming trial on the merits and related action items |
| 4/16/2020 | Warren, Hannah T. | Associate | 0.70 | $336.00 | $480.00 | Review A. Knop's summary of remaining task for pretrial packet |
| 4/16/2020 | Knop, Andrew R. | Associate | 2.90 | $1,261.50 | $435.00 | Work on reviewing and analyzing joint pretrial order; work on reviewing Judge Hittner's courtroom procedures and pretrial obligations in connection with upcoming trial; work on preparing checklist and list of outstanding action items in connection with same and correspondence with H. Warren and M. Komo regarding same; multiple correspondence with H. Warren regarding subpoenas to trial witnesses, including work on researching subpoena requirements in connection with same |
| 4/17/2020 | Warren, Hannah T. | Associate | 1.20 | $576.00 | $480.00 | Draft case update to D. Bateman |
| 4/17/2020 | Knop, Andrew R. | Associate | 3.70 | $1,609.50 | $435.00 | Work on preparing voir dire questions to prospective jury members in connection with upcoming trial; begin work on preparing statement of the case and additional action items in connection with the joint pretrial order; multiple correspondence with H. Warren regarding same |
| 4/20/2020 | Warren, Hannah T. | Associate | 2.80 | $1,344.00 | $480.00 | Draft voir dire questions, send same to A. Knop for review and incorporation into draft pretrial order; review motions in limine; review summary of claim; draft correspondence to M. Truong regarding formatting of pretrial order |
| 4/20/2020 | Knop, Andrew R. | Associate | 6.60 | $2,871.00 | $435.00 | Continue work on preparing voir dire questions to prospective jury members in connection with upcoming trial, including work on reviewing rules and procedures in connection with same; continue work on preparing statement of the case and additional action items in connection with the joint pretrial order; multiple correspondence with H. Warren regarding same; work on revising and editing proposed voir dire questions and statement of the case and correspondence with M. Komo regarding same |
| 4/21/2020 | Warren, Hannah T. | Associate | 0.30 | $144.00 | $480.00 | Update team regarding likely trial continuance |
| 4/21/2020 | Knop, Andrew R. | Associate | 1.40 | $609.00 | $435.00 | Continue work on preparing proposed jury questions and statement of the case in connection with upcoming trial; work on revising and editing same and correspondence with M. Komo and H. Warren regarding same; multiple correspondence with D. Bateman, M. Komo, and H. Warren regarding continuance of trial in connection with COVID-19 pandemic |
| 4/22/2020 | Warren, Hannah T. | Associate | 0.80 | $384.00 | $480.00 | Attend weekly team call to discuss updates, remaining tasks to complete before end of week |
| 4/23/2020 | Bateman, David A. | Partner | 0.50 | $425.00 | $850.00 | Communications regarding trial date |
| 4/23/2020 | Knop, Andrew R. | Associate | 2.70 | $1,174.50 | $435.00 | Continue work on preparing plaintiffs proposed witness list; work on preparing brief statement of testimony in connection with same; multiple correspondence with D. Bateman, M. Komo, and H. Warren regarding new trial dates |
| 4/24/2020 | Warren, Hannah T. | Associate | 1.50 | $720.00 | $480.00 | Review exhibit list and answer comments, questions therein; correspond with M. Komo regarding same; correspond with D. Bateman regarding new trial date and reviewing pretrial order materials |
| 4/24/2020 | Knop, Andrew R. | Associate | 0.40 | $174.00 | $435.00 | Work on reviewing proposed exhibit list; multiple correspondence with H. Warren and M. Komo regarding same |
| 4/27/2020 | Warren, Hannah T. | Associate | 1.40 | $672.00 | $480.00 | Edit pretrial papers for D. Bateman's review; send same to D. Bateman |
| 4/28/2020 | Bateman, David A. | Partner | 0.50 | $425.00 | $850.00 | Work on trial setting |
| 4/29/2020 | Bateman, David A. | Partner | 2.40 | $2,040.00 | $850.00 | Confer with experts; review trial planning materials |
| 4/29/2020 | Warren, Hannah T. | Associate | 0.70 | $336.00 | $480.00 | Correspond with court regarding trial continuance; attend weekly call to discuss case updates |
| 4/29/2020 | Knop, Andrew R. | Associate | 0.40 | $174.00 | $435.00 | Weekly status conference call with H. Warren and M. Komo regarding joint pretrial order and action items in connection with upcoming trial |
| 4/30/2020 | Warren, Hannah T. | Associate | 0.50 | $240.00 | $480.00 | Correspond with Global Service Desk to troubleshoot access to S. Brennan's emails; correspond with M. Komo and A. Knop regarding finding trial exhibits in S. Brennan's emails |
| 4/30/2020 | Knop, Andrew R. | Associate | 0.30 | $130.50 | $435.00 | Work on reviewing S. Brennan emails and correspondence for trial materials and original exhibit copies; correspondence with H. Warren and M. Komo regarding same |
| 5/1/2020 | Knop, Andrew R. | Associate | 2.50 | $1,087.50 | $435.00 | Work on reviewing S. Brennan emails and share folders for responsive documents to subpoena requests and permanent injunction order in connection with compiling exhibits for upcoming trial; multiple correspondence with H. Warren and M. Komo regarding same |
| 5/6/2020 | Warren, Hannah T. | Associate | 0.50 | $240.00 | $480.00 | Team call to discuss upcoming tasks |
| 5/6/2020 | Knop, Andrew R. | Associate | 0.90 | $391.50 | $435.00 | Multiple correspondence with M. Komo and H. Warren regarding upcoming telephone conference call and action items in connection with same; prepare for and participate in weekly status conference call with D. Bateman, M. Komo, and H. Warren regarding joint pretrial order and upcoming trial on the merits |
| 5/11/2020 | Knop, Andrew R. | Associate | 0.50 | $217.50 | $435.00 | Work on reviewing correspondence from clients regarding incident report and related evidentiary issues |
| 5/13/2020 | Warren, Hannah T. | Associate | 0.80 | $384.00 | $480.00 | Weekly call with M. Komo and A. Knop to discuss case updates and potential trial demonstratives |
| 5/20/2020 | Knop, Andrew R. | Associate | 0.50 | $217.50 | $435.00 | Participate in weekly status conference call with M. Komo; multiple correspondence with M. Komo and H. Warren regarding same |
| 6/17/2020 | Warren, Hannah T. | Associate | 0.30 | $144.00 | $480.00 | Status update call with M. Komo and A. Knop |
| 6/17/2020 | Knop, Andrew R. | Associate | 0.30 | $130.50 | $435.00 | Telephone call and weekly status update with M. Komo and H. Warren |
| 6/24/2020 | Warren, Hannah T. | Associate | 1.00 | $480.00 | $480.00 | Review correspondence from D. Bateman regarding statute of limitations for cyber civil rights claims; correspond with A. Knop regarding status of trial; correspond with S. Alli to set up alert to check court closures and updated orders regarding COVID |
| 7/1/2020 | Bateman, David A. | Partner | 1.30 | $1,105.00 | $850.00 | Review evidentiary materials to refresh exhibit list. Conference with litigation team. |

| Date | Name | Title | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|
| 7/1/2020 | Warren, Hannah T. | Associate | 0.80 | $384.00 | $480.00 | Weekly update call with trial team to discuss scheduling issues; call with M. Komo and A. Knop regarding Texas procedural rules to research how to withdraw from case |
| 7/1/2020 | Knop, Andrew R. | Associate | 0.80 | $348.00 | $435.00 | Telephone conference call with D. Bateman, M. Komo, and H. Warren regarding case status updates and action items in connection with same; work on reviewing case files and related action items in connection with upcoming conference call |
| 7/2/2020 | Knop, Andrew R. | Associate | 1.30 | $565.50 | $435.00 | Continue work on reviewing case files and related action items in connection with upcoming trial and conference call |
| 7/6/2020 | Knop, Andrew R. | Associate | 2.00 | $870.00 | $435.00 | Continue work on reviewing case files and related action items in connection with upcoming trial and conference call |
| 7/7/2020 | Warren, Hannah T. | Associate | 0.30 | $144.00 | $480.00 | Review research from A. Knop |
| 7/7/2020 | Knop, Andrew R. | Associate | 5.90 | $2,566.50 | $435.00 | Continue work on reviewing case files and related action items in connection with upcoming trial and conference call; multiple correspondence with M. Komo, H. Warren, and D. Bateman regarding same |
| 7/8/2020 | Warren, Hannah T. | Associate | 0.50 | $240.00 | $480.00 | Call with trial team regarding update on COVID, standard for withdrawing |
| 7/8/2020 | Knop, Andrew R. | Associate | 0.60 | $261.00 | $435.00 | Prepare for and participate in weekly status conference call with D. Bateman, M. Komo, and H. Warren, including discuss action items in connection with upcoming trial |
| 7/13/2020 | Warren, Hannah T. | Associate | 0.50 | $240.00 | $480.00 | Correspond with D. Bateman, M. Komo, and A. Knop regarding possible continuance |
| 8/11/2020 | Knop, Andrew R. | Associate | 0.60 | $261.00 | $435.00 | Work on reviewing Southern District of Texas emergency order postponing trial through October 1; correspondence with H. Warren, D. Bateman, and M. Komo regarding same |
| 1/19/2021 | Warren, Hannah T. | Associate | 0.70 | $371.00 | $530.00 | Call with A. Knop to discuss case status update; review docket of family court docket and determine impact on case |
| 3/29/2021 | Warren, Hannah T. | Associate | 3.80 | $2,014.00 | $530.00 | Correspond with court, D. Bateman and trial team regarding trial date moved up to April 2021; correspond with client regarding same; review all pretrial filings to understand progress of same; send pretrial filings to D. Bateman for review |
| 3/29/2021 | Knop, Andrew R. | Associate | 0.60 | $294.00 | $490.00 | Work on reviewing amended order of trial setting for the April 2021 term, including multiple correspondence with H. Warren, D. Bateman, and M. Komo regarding same |
| 3/30/2021 | Bateman, David A. | Partner | 8.00 | $7,400.00 | $925.00 | Work on trial preparation |
| 3/30/2021 | Warren, Hannah T. | Associate | 2.00 | $1,060.00 | $530.00 | Review D. Bateman's edits for jury instructions; correspond with D. Bateman regarding various edits to pretrial filings; call with trial team to discuss strategy |
| 3/30/2021 | Knop, Andrew R. | Associate | 3.20 | $1,568.00 | $490.00 | Prepare for and participate in telephone conference call with D. Bateman, H. Warren, and M. Komo regarding April 2021 trial setting and action items in connection with filing joint pretrial order |
| 3/31/2021 | Bateman, David A. | Partner | 8.00 | $7,400.00 | $925.00 | Work on trial preparation |
| 3/31/2021 | Warren, Hannah T. | Associate | 4.40 | $2,332.00 | $530.00 | Call with S. Alli to organize, edit, collate all pretrial filing documents; call with trial team; finalize pretrial documents before sending to opposing counsel for review |
| 3/31/2021 | Knop, Andrew R. | Associate | 5.70 | $2,793.00 | $490.00 | Work on preparing memorandum of law in connection with upcoming deadline to file joint pretrial order, including work on reviewing Texas case law and statutory authority in connection with same; work on reviewing Judge Hittner's pretrial order requirements and compile list of documents to confer with opposing counsel, including multiple correspondence with H. Warren regarding same |
| 4/1/2021 | Bateman, David A. | Partner | 8.00 | $7,400.00 | $925.00 | Continue review of deposition transcripts and evidence.  Continue work on exhibit list. |
| 4/1/2021 | Warren, Hannah T. | Associate | 2.40 | $1,272.00 | $530.00 | Correspond with trial team; review all documents; update task list |
| 4/1/2021 | Knop, Andrew R. | Associate | 1.40 | $686.00 | $490.00 | Work on preparing memorandum of law in connection with causes of action and elements for proving same, including work on reviewing and revising jury instructions and interrogatories |
| 4/2/2021 | Bateman, David A. | Partner | 8.00 | $7,400.00 | $925.00 | Continue preparation of PTO.  Update on jury instructions.  Exchanges with clients. Trial prep.  Exchanges with K. Pardue.  Emails to prospective witnesses. |
| 4/2/2021 | Warren, Hannah T. | Associate | 1.00 | $530.00 | $530.00 | Call with A. Knop to discuss progress on pretrial filings |
| 4/2/2021 | Knop, Andrew R. | Associate | 6.90 | $3,381.00 | $490.00 | Continue work on reviewing deposition transcript of C. Faden in connection with preparing direct examination outline, including work on preparing outline of same; prepare for and participate in telephone call with H. Warren regarding trial preparation and action items in connection with same; work on reviewing proposed exhibit list, witness list, and revised proposed joint pretrial order |
| 4/3/2021 | Warren, Hannah T. | Associate | 3.00 | $1,590.00 | $530.00 | Draft exhibit list per D. Bateman's proposed list; rename exhibits on Box.com account; correspond with trial team and client regarding same |
| 4/4/2021 | Warren, Hannah T. | Associate | 1.50 | $795.00 | $530.00 | Update exhibit list; send to opposing counsel for his review; call with opposing counsel to discuss trial logistics |
| 4/5/2021 | Bateman, David A. | Partner | 8.00 | $7,400.00 | $925.00 | Finalize witness list, PTO, jury instructions. Conferences with K. Pardue on stipulated facts and contentions. |
| 4/5/2021 | Warren, Hannah T. | Associate | 8.00 | $4,240.00 | $530.00 | Finalize pretrial order, motions in limine and prepare for filing |
| 4/5/2021 | Knop, Andrew R. | Associate | 8.90 | $4,361.00 | $490.00 | Continue work on preparing, revising, editing, and finalizing joint pre-trial order, exhibits lists, witness lists, and related pre-trial filings; work on reviewing deposition of T. Hepworth in connection with designating deposition testimony for optional completeness and use at trial; continue work on revising and editing motion in limine, including work on preparing proposed order in connection with same; begin work on reviewing Federal Rules of Evidence regarding the use of extrinsic evidence to attack a witnesses character for truthfulness, including begin preparing legal analysis regarding same |
| 4/6/2021 | Bateman, David A. | Partner | 2.70 | $2,497.50 | $925.00 | Continue trial preparation |
| 4/6/2021 | Warren, Hannah T. | Associate | 3.00 | $1,590.00 | $530.00 | Correspond with A. Knop and D. Bateman regarding status of outstanding tasks; correspond with S. Alli regarding hand-delivery of filing of pretrial order; correspond with opposing counsel regarding same; review correspondence, draft memos from client regarding defendant's behavior and character |

| Date | Name | Title | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|
| 4/6/2021 | Knop, Andrew R. | Associate | 7.70 | $3,773.00 | $490.00 | Continue work on reviewing and evaluating federal rules of evidence and case law regarding introduction of intrinsic evidence to substantiate specific acts of conduct on cross examination in connection with upcoming trial, including continue work on preparing legal analysis of same; work on reviewing trial exhibits and related trial documents; continue work on preparing direct examination of C. Faden in connection with same |
| 4/7/2021 | Bateman, David A. | Partner | 4.70 | $4,347.50 | $925.00 | Continue trial prep |
| 4/7/2021 | Warren, Hannah T. | Associate | 2.00 | $1,060.00 | $530.00 | Review correspondence from client; correspond with S. Alli and D. Bateman regarding service of subpoenas; review opposing counsels exhibits |
| 4/7/2021 | Knop, Andrew R. | Associate | 6.50 | $3,185.00 | $490.00 | Work on reviewing impeachment and character for untruthfulness evidence for R. Swartz in connection with introducing same on cross examination; work on reviewing federal rules of evidence in connection with same and prepare analysis of same; continue work on preparing direct examination of C. Faden and O. Brown |
| 4/8/2021 | Bateman, David A. | Partner | 8.00 | $7,400.00 | $925.00 | Work on exhibits and demonstratives. Work on witness outlines. Investigate witness availability. Evidence rule analysis. |
| 4/8/2021 | Warren, Hannah T. | Associate | 2.00 | $1,060.00 | $530.00 | Review correspondence from client; call with A. Knop regarding cross-examination outlines |
| 4/8/2021 | Knop, Andrew R. | Associate | 7.60 | $3,724.00 | $490.00 | Continue work on preparing cross examination outlines for C. Faden and O. Brown, including work on reviewing deposition transcripts in connection with same and correspondence with D. Bateman and H. Warren regarding same; work on reviewing federal rules of evidence and case law regarding use of impeachment evidence on cross examination, including admissibility and authenticity of extrinsic documents in connection with same; confer with D. Bateman and H. Warren regarding same; review Defendant's exhibit list in connection with preparing objections to same |
| 4/9/2021 | Bateman, David A. | Partner | 8.00 | $7,400.00 | $925.00 | John Ousley trial preparation; witness outlines and exhibit selection. |
| 4/9/2021 | Warren, Hannah T. | Associate | 1.00 | $530.00 | $530.00 | Review client correspondence; correspond with S. Alli regarding PDF-ing exhibits and exhibit sticker; correspond with D. Bateman regarding objections to Defendant's exhibits |
| 4/9/2021 | Knop, Andrew R. | Associate | 6.90 | $3,381.00 | $490.00 | Continue work on preparing direct examination of C. Faden and O. Brown in connection with upcoming trial; work on reviewing and evaluating Federal Rules of Evidence and introduction of court docket as evidence, including admissibility and authenticity concerns regarding same; work on preparing legal analysis of same and correspondence with D. Bateman and H. Warren regarding same; continue work on reviewing and assisting in exhibit compilation, including review Defendant's exhibit list and work on objections in connection with same; continue work on related trial preparation and action items |
| 4/10/2021 | Warren, Hannah T. | Associate | 3.50 | $1,855.00 | $530.00 | Review, analyze all deposition transcripts |
| 4/12/2021 | Bateman, David A. | Partner | 8.00 | $7,400.00 | $925.00 | Trial preparation; cross examination planning and deposition reviews. |
| 4/12/2021 | Warren, Hannah T. | Associate | 2.90 | $1,537.00 | $530.00 | Call with D. Bateman to discuss strategy, logistics; review objections to exhibits; call with clients regarding strategy, logistics |
| 4/12/2021 | Knop, Andrew R. | Associate | 7.20 | $3,528.00 | $490.00 | Continue work on reviewing deposition transcripts, exhibits, and pretrial materials in connection with preparing direct examination of C. Faden and O. Brown, and cross-examinations of S. Livingston, C. Pardue, R. Swartz, and J. Swartz, including confer with H. Warren regarding same; Work on preparing objections to Defendant's exhibit list, including coordinate with support staff for filing of same; work on preparing notice of appearance and coordinate filing same; prepare for and participate in telephone conference call with D. Bateman, H. Warren, and clients in connection with upcoming trial, strategy, and action items in connection with same |
| 4/13/2021 | Bateman, David A. | Partner | 8.00 | $7,400.00 | $925.00 | Trial preparation; witness assignments; assist on opening; objections to exhibits |
| 4/13/2021 | Warren, Hannah T. | Associate | 8.50 | $4,505.00 | $530.00 | Review correspondence between trial team and clients; prepare for pretrial conference; review Livingston cross examination outline from A. Knop and offer comments on same; draft direct examination outline for B. Ousley; start drafting closing statement; correspond with A. Knop and S. Alli regarding subpoenaing O. Brown to testify at trial; work on trial / witness schedule and circulate same to D. Bateman |
| 4/13/2021 | Knop, Andrew R. | Associate | 6.50 | $3,185.00 | $490.00 | Continue work on preparing cross examination and trial objections for C. Pardue, S. Livingston, and R. Swartz in connection with upcoming trial, including review deposition transcripts, impeachment evidence, criminal history reports, and client files in connection with same; multiple correspondence with H. Warren and D. Bateman regarding action items for upcoming trial |
| 4/14/2021 | Warren, Hannah T. | Associate | 6.10 | $3,233.00 | $530.00 | Prepare for jury trial |
| 4/14/2021 | Knop, Andrew R. | Associate | 5.70 | $2,793.00 | $490.00 | Continue work on preparing objections, direct examination, and cross examination outlines for S. Livingston, C. Pardue, R. Swartz, and J. Swartz, including work on reviewing deposition transcripts and evidence in connection with same; multiple correspondence with H. Warren regarding same |
| 4/15/2021 | Warren, Hannah T. | Associate | 6.80 | $3,604.00 | $530.00 | Continue working on pretrial matters |
| 4/15/2021 | Knop, Andrew R. | Associate | 8.10 | $3,969.00 | $490.00 | Continue work on preparing objections and cross examination outlines for S. Livingston, C. Pardue, R. Swartz, and J. Swartz in connection with upcoming trial, including confer with H. Warren and D. Bateman regarding same; work on reviewing audio clip in connection with impeachment evidence against J. Swartz, including work on enhancing audio quality and removing background noise; assist in preparing direct examination of clients, opening and closing statements; work on preparing deposition designations for C. Faden and O. Brown in anticipation of stipulation and unavailability, including correspondence with D. Bateman regarding same; work on reviewing and evaluating Defendant's expert resume and new exhibits, including prepare analysis of same; work on assembling carfax reports for evidentiary support and correspondence with D. Bateman regarding same |
| 4/16/2021 | Bateman, David A. | Partner | 8.00 | $7,400.00 | $925.00 | Pretrial hearing and trial preparation |
| 4/16/2021 | Warren, Hannah T. | Associate | 4.00 | $2,120.00 | $530.00 | Attend pretrial conference |
| 4/16/2021 | Knop, Andrew R. | Associate | 7.60 | $3,724.00 | $490.00 | Continue work on preparing deposition designations, cross examination outlines, and trial materials for upcoming trial; telephone conference call with H. Warren regarding pre-trial conference hearing, including multiple correspondence with D. Bateman and H. Warren regarding same; assist in preparing closing arguments and opening statements in connection with same |
| 4/17/2021 | Warren, Hannah T. | Associate | 8.50 | $4,505.00 | $530.00 | Meet with clients to discuss logistics, direct examination, general prep for trial |

| Date | Name | Title | Hours | Amount | Rate | Narrative |
|---|---|---|---|---|---|---|
| 4/17/2021 | Knop, Andrew R. | Associate | 1.30 | $637.00 | $490.00 | Prepare for and participate in telephone conference call with clients in connection with upcoming trial |
| 4/18/2021 | Warren, Hannah T. | Associate | 5.00 | $2,650.00 | $530.00 | Draft opening statement; incorporate edits into closing statement; review all cross-examination outlines |
| 4/19/2021 | Bateman, David A. | Partner | 8.00 | $7,400.00 | $925.00 | Trial Preparation; demonstrative exhibit development; work with clients on trial preparation; toll record analysis; confer with K. Pardue on schedule and plans. |
| 4/19/2021 | Warren, Hannah T. | Associate | 9.20 | $4,876.00 | $530.00 | Prep for jury trial |
| 4/19/2021 | Knop, Andrew R. | Associate | 8.10 | $3,969.00 | $490.00 | Work on trial preparation, including review trial outlines and time lines in connection with same; assist in preparing war room and courtroom technology at the federal courthouse, including position demonstratives; prepare for and participate in witness preparation of J. and B. Ousley in connection with upcoming trial; work on incorporating defendant's deposition designations of O. Brown and confer with K. Pardue regarding same |
| 4/20/2021 | Bateman, David A. | Partner | 8.00 | $7,400.00 | $925.00 | Trial |
| 4/20/2021 | Warren, Hannah T. | Associate | 9.00 | $4,770.00 | $530.00 | Jury selection, opening argument, and direct examination of witness |
| 4/20/2021 | Knop, Andrew R. | Associate | 10.20 | $4,998.00 | $490.00 | Prepare for and participate in trial on the merits; work on reviewing direct examination of C. Faden and O. Brown |
| 4/21/2021 | Bateman, David A. | Partner | 8.00 | $7,400.00 | $925.00 | Jury trial |
| 4/21/2021 | Warren, Hannah T. | Associate | 10.20 | $5,406.00 | $530.00 | Attend jury trial |
| 4/21/2021 | Knop, Andrew R. | Associate | 10.20 | $4,998.00 | $490.00 | Prepare for and participate in trial on the merits |
| 4/22/2021 | Bateman, David A. | Partner | 8.00 | $7,400.00 | $925.00 | Jury trial |
| 4/22/2021 | Warren, Hannah T. | Associate | 14.00 | $7,420.00 | $530.00 | Attend jury trial; draft jury instructions; draft closing argument |
| 4/22/2021 | Knop, Andrew R. | Associate | 13.30 | $6,517.00 | $490.00 | Prepare for and attend trial on the merits, including finalize jury instructions |
| 4/23/2021 | Bateman, David A. | Partner | 8.00 | $7,400.00 | $925.00 | Jury trial |
| 4/23/2021 | Warren, Hannah T. | Associate | 9.00 | $4,770.00 | $530.00 | Attend jury trial |
| 4/23/2021 | Knop, Andrew R. | Associate | 8.20 | $4,018.00 | $490.00 | Prepare for and participate in trial on the merits |
| | | | **927.70** | **$566,980.00** | $611.17 | |